UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| MARY PRZYTULA and BRAD BREDE, on behalf of themselves and all others similarly situated,<br><br>                    Plaintiffs,<br><br>    v.<br><br>BED BATH & BEYOND INC.,<br><br>                  Defendant. | No. 17 Civ. 5124 |

**DECLARATION OF TINA SUOJANEN**

I, Tina Suojanen, based on my personal knowledge of the facts stated herein, testify by Declaration as follows:

1.      I am over the age of 18 and am otherwise competent to testify to the matters contained in this Declaration, and if so called, would testify to the facts below.

2.      All of the statements in this Declaration are true and accurate to the best of my knowledge.

3.      The facts set forth in this Declaration are based on my own personal knowledge.

4.      I became employed by Bed Bath and Beyond Inc. ("BBB") in 1989 as a Cashier. Over the years I have held numerous positions with the Company. In 2015, I became the Vice President of Human Resources Operations which is my current role.

5.      In my current capacity as Vice President of Human Resources Operations, I am responsible for supporting the field Human Resources personnel in associate relations and Human Resources services.

6.      BBB employs over 45,000 employees across approximately 1,000 stores throughout all fifty (50) states.

7.      BBB organizes its stores by region. There are seven (7) Regions covering various parts of the country: (i) Canada-Northwest; (ii) Central; (iii) Mid-Atlantic; (iv) Midwest; (v) Northeast; (vi) Southeast; and (vii) West.

8.      Each of the seven (7) Regions is overseen by a Regional Vice President. Reporting to the Regional Vice President is at least one Regional Manager.

9.      Each of the seven (7) Regions also has its own Human Resources function overseen by a Regional Human Resources Director, except for the Northeast Region which has two (2) Regional Human Resources Directors. Reporting to the Regional Human Resources Director are Regional Human Resources Managers.

10.     The seven (7) Regions are further divided into 100 different Districts. Each District has a District Manager, who reports to the Regional Manager. Each District also has a District Human Resources Manager, who also reports to the District Manager with oversight by the Regional Human Resources Manager.

11.     BBB differentiates between its stores by, among other things, sales volume.

12.     One of the Company's highest volume stores is Store 42, which is in the Chelsea neighborhood of New York City. Store 42 employs approximately 325 employees, including approximately 7 Assistant Store Managers and approximately 20 Department Supervisors. The number of employees varies from time to time based on hiring or attrition.

13.     Other very high volume stores typically range in size from 50,000 square feet to over 100,000 square feet and employ on average approximately 150 employees. Typically, a

2

very high volume store has anywhere from 2 to 6 Assistant Store Managers, 0 to 15 Department Supervisors, and 40 to over 150 hourly associates.

14.     High volume stores typically range in size from 24,000 square feet to 80,000 square feet and employ anywhere from 50 to 80 employees on average, typically with approximately 2 to 4 Assistant Store Managers and 0 to 5 Department Supervisors.

15.     Mid volume stores typically range in size from 18,000 square feet to 65,000 square feet and employ anywhere from 25 to 35 employees on average, typically with approximately 0 to 4 Assistant Store Managers and 0 to 4 Department Supervisors.

16.     Low volume stores typically range in size from 18,000 to 28,000 square feet and typically employ approximately 15-20 employees, with 0 to 3 Assistant Store Managers and 0 to 3 Department Supervisors.

17.     BBB's stores each vary in size, operation, and number of employees. The variances between stores are due to, among other things, regional variations, sales volume, and the local competitive environment.

18.     Each store has a Store Manager, who is responsible for the operation of the entire store.

19.     BBB has a decentralized structure. Local management (including Store Managers) possess a high level of independence and autonomy in how they run their stores.

20.     BBB encourages local management and Store Managers to focus on changing trends in their geographic area and to tailor their stores' merchandise mix to the needs of the local customers.

3

21.     Reporting to the Store Managers are Assistant Store Managers. The Company has two different types of Assistant Store Managers: Operations Managers and Merchandise Assistant Managers.

22.     The job requirements for both Operations Managers and Merchandise Assistant Managers include: (i) directing the daily activities of Department Supervisors and hourly associates; (ii) training and development of staff; (iii) participating in interviewing and hiring of hourly associates; and (iv) counseling, disciplining, and assisting in terminations.

23.     In addition to their general responsibilities described above, Operations Managers are also responsible for: (i) ensuring that area of the store where customers' purchases are transacted (referred to as the "front end") is operating according to proper procedures through management of staff; (ii) ensuring that the area of the store where merchandise is received and shipped out of (referred to as the "back end") is operating according to proper procedures through management of staff; (iii) performing and/or overseeing new hire associate orientations; (iv) processing of new hire/benefits paperwork; and (v) scheduling associates' shifts within the store.

24.     In addition to their general responsibilities described above, Merchandise Assistant Managers are also responsible for the hourly associates who work on the store floor in the various departments. At any given time, the number of hourly associates working on the floor can range from 2 to 118, depending on the size of the store.

25.     Since at least 2010, Assistant Store Managers in California became classified as non-exempt and are paid hourly. Assistant Store Managers in Alaska have always been classified as non-exempt and are also paid hourly. All Assistant Store Managers across the other 48 states are classified as exempt employees and are paid a salary.

4

26.     Upon a preliminary review, BBB believes there are approximately 4,000 putative collective action or class members in the Assistant Store Manager class in over 850 stores nationwide, excluding California and Alaska.

27.     Attached hereto as Exhibit 1 is a true and accurate copy of a table showing the stores in which the Assistant Store Manager Plaintiffs who submitted declarations worked in during the relevant time period compared to all other stores nationwide where putative collective action or class members worked.

28.     Below the Assistant Store Manager position are Department Supervisors and Managers in Training. Prior to August of 2017, the primary position below the Assistant Store Manager was Department Managers. The Company no longer employs Department Managers in any of its stores.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this /9 day of December, 2017.

By: _____
    Tina Suojanen
    Vice President, Human Resources Operations
    Bed Bath and Beyond Inc.

5

# EXHIBIT 1

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| ***Store 105 – Manhasset, New York***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 64 | ***Store 1 – Springfield, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 80 |
| ***Store 199 – Columbia, South Carolina***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 38 | ***Store 2 – Lawrence, New York***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 41 |
| ***Store 260 – Westbury, New York***<br>Number of ASMs: 5<br>Number of DSs: 4<br>Number of Associates: 132 | ***Store 3 – Huntington Station, New York***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 96 |
| ***Store 363 – Greenwood, Indiana***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 25 | ***Store 5 – Danbury, Connecticut***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 41 |
| ***Store 593 – Columbia, South Carolina***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 27 | ***Store 6 – Stamford, Connecticut***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 63 |
| ***Store 770 – East Northport, New York***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 81 | ***Store 7 – Lawrenceville, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 47 |
| ***Store 779 – Columbia, South Carolina***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 | ***Store 9 – Paramus, New Jersey***<br>Number of ASMs: 5<br>Number of DSs: 8<br>Number of Associates: 130 |

---

[1] The data contained throughout this exhibit reflects the staffing levels as of November 2017.

| **Stores at which the ASM Declarants Worked During the Relevant Time Period[1]** | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| *Store 843 – West Babylon, New York*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 61 | *Store 12 – Norwalk, Connecticut*<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 77 |
| *Store 850 – Bohemia, New York*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 101 | *Store 16 – West Nyack, New York*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 40 |
| *Store 1003 – Vernon Hills, Illinois*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 40 | *Store 27 – Cherry Hill, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 57 |
| *Store 1087 – Mount Prospect, Illinois*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 40 | *Store 29 – Falls Church, Virginia*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 38 |
| *Store 1094 – Atlanta, Georgia*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 34 | *Store 32 – Deerfield, Illinois*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 43 |
| *Store 1246 – Flushing, New York*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 33 | *Store 33 – Rockville, Maryland*<br>Number of ASMs: 5<br>Number of DSs: 7<br>Number of Associates: 139 |
| *Store 1275 – Fort Smith, Arkansas*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 20 | *Store 34 – Sunrise, Florida*<br>Number of ASMs: 4<br>Number of DSs: 4<br>Number of Associates: 91 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period[1]** | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | ***Store 35 – Annapolis, Maryland***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 65 |
| | ***Store 36 – Gurnee, Illinois***<br>Number of ASMs: 4<br>Number of DSs: 2<br>Number of Associates: 49 |
| | ***Store 37 – Lake Grove, New York***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 105 |
| | ***Store 39 – Schaumberg, Illinois***<br>Number of ASMs: 4<br>Number of DSs: 6<br>Number of Associates: 89 |
| | ***Store 40 – Albany, New York***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 51 |
| | ***Store 41 – Casselberry, Florida***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 31 |
| | ***Store 42 – New York, New York***<br>Number of ASMs: 7<br>Number of DSs: 20<br>Number of Associates: 283 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 43 – Farmington Hills, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 59 |
| | ***Store 44 – Troy, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 41 |
| | ***Store 45 – Houston, Texas***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 77 |
| | ***Store 46 – Miami, Florida***<br>Number of ASMs: 3<br>Number of DSs: 6<br>Number of Associates: 80 |
| | ***Store 47 – Tuscon, Arizona***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 32 |
| | ***Store 48 – Warrensville Heights, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 4<br>Number of Associates: 29 |
| | ***Store 49 – Sterling Heights, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 47 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 51 – Webster, Texas***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 77 |
| | ***Store 52 – Columbia, Maryland***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 79 |
| | ***Store 53 – Downers Grove, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 7<br>Number of Associates: 80 |
| | ***Store 54 – Westlake, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |
| | ***Store 55 – West Palm Beach, Florida***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 56 |
| | ***Store 56 – Fairfax, Virginia***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 27 |
| | ***Store 57 – Atlanta, Georgia***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 49 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 58 – King of Prussia, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
| | ***Store 59 – Hialeah, Florida***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 32 |
| | ***Store 60 – Fairlawn, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 28 |
| | ***Store 61 – Plano, Texas***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 50 |
| | ***Store 62 – Houston, Texas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 37 |
| | ***Store 63 – Chicago, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 49 |
| | ***Store 64 – Wilmette, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 39 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 65 – Fairfax, Virginia***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 54 |
| | ***Store 66 – Kennesaw, Georgia***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 56 |
| | ***Store 67 – Dallas, Texas***<br>Number of ASMs: 4<br>Number of DSs: 0<br>Number of Associates: 66 |
| | ***Store 68 – Denver, Colorado***<br>Number of ASMs: 6<br>Number of DSs: 10<br>Number of Associates: 104 |
| | ***Store 69 – Brandon, Florida***<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 47 |
| | ***Store 80 – Duluth, Georgia***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 19 |
| | ***Store 82 – Dallas, Texas***<br>Number of ASMs: 4<br>Number of DSs: 6<br>Number of Associates: 72 |

| **Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1]** | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u>** |
|---|---|
| | ***Store 84 – Austin, Texas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 44 |
| | ***Store 85 – Auburn, Washington***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 24 |
| | ***Store 86 – Tulsa, Oklahoma***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 37 |
| | ***Store 87 – Overland Park, Kansas***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 62 |
| | ***Store 88 – Houston, Texas***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 49 |
| | ***Store 89 – Gaithersburg, Maryland***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 30 |
| | ***Store 90 – Orlando, Florida***<br>Number of ASMs: 2<br>Number of DSs: 3<br>Number of Associates: 33 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 91 – Indianapolis, Indiana***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 38 |
| | ***Store 92 – Boca Raton, Florida***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 64 |
| | ***Store 93 – Phoenix, Arizona***<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 63 |
| | ***Store 94 – Vienna, Virginia***<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 78 |
| | ***Store 96 – Merrillville, Indiana***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 21 |
| | ***Store 97 – Sunset Valley (Austin), Texas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 56 |
| | ***Store 98 – Hoover, Alabama***<br>Number of ASMs: 2<br>Number of DSs: 4<br>Number of Associates: 27 |

| Stores at which the ASM Declarants <br> <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 99 – Tampa, Florida*** <br> Number of ASMs: 3 <br> Number of DSs: 1 <br> Number of Associates: 32 |
| | ***Store 100 – Miami, Florida*** <br> Number of ASMs: 3 <br> Number of DSs: 2 <br> Number of Associates: 47 |
| | ***Store 102 – Burlington, Massachusetts*** <br> Number of ASMs: 3 <br> Number of DSs: 3 <br> Number of Associates: 59 |
| | ***Store 103 – Alpharetta, Georgia*** <br> Number of ASMs: 3 <br> Number of DSs: 1 <br> Number of Associates: 48 |
| | ***Store 104 – Houston, Texas*** <br> Number of ASMs: 2 <br> Number of DSs: 0 <br> Number of Associates: 23 |
| | ***Store 106 – Chesapeake, Virginia*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 44 |
| | ***Store 107 – Independence, Missouri*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 26 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 108 – Rockford, Illinois*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 25 |
| | ***Store 109 – Framingham, Massachusetts*** <br> Number of ASMs: 4 <br> Number of DSs: 6 <br> Number of Associates: 70 |
| | ***Store 110 – Charlottesville, Virginia*** <br> Number of ASMs: 3 <br> Number of DSs: 2 <br> Number of Associates: 46 |
| | ***Store 111 – Albuquerque, New Mexico*** <br> Number of ASMs: 3 <br> Number of DSs: 1 <br> Number of Associates: 34 |
| | ***Store 112 – Rochester, New York*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 34 |
| | ***Store 113 – Northville, Michigan*** <br> Number of ASMs: 3 <br> Number of DSs: 4 <br> Number of Associates: 42 |
| | ***Store 114 – Virginia Beach, Virginia*** <br> Number of ASMs: 3 <br> Number of DSs: 3 <br> Number of Associates: 58 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 115 – Edgewater, New Jersey* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 25 |
| | *Store 117 – Lone Tree, Colorado* <br> Number of ASMs: 3 <br> Number of DSs: 4 <br> Number of Associates: 45 |
| | *Store 118 – Atlanta, Georgia* <br> Number of ASMs: 3 <br> Number of DSs: 3 <br> Number of Associates: 39 |
| | *Store 119 – North Canton, Ohio* <br> Number of ASMs: 3 <br> Number of DSs: 2 <br> Number of Associates: 51 |
| | *Store 121 – Memphis, Tennessee* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 38 |
| | *Store 123 – Charlotte, North Carolina* <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 38 |
| | *Store 124 – Cary, North Carolina* <br> Number of ASMs: 2 <br> Number of DSs: 3 <br> Number of Associates: 67 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 125 – Bethel Park, Pennsylvania*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 66 |
| | *Store 126 – Stafford, Texas*<br>Number of ASMs: 4<br>Number of DSs: 0<br>Number of Associates: 25 |
| | *Store 128 – Naples, Florida*<br>Number of ASMs: 3<br>Number of DSs: 10<br>Number of Associates: 85 |
| | *Store 129 – Arlington, Texas*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 32 |
| | *Store 130 – Holyoke, Massachusetts*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 29 |
| | *Store 131 – Vestal, New York*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 35 |
| | *Store 132 – Madison, Wisconsin*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 43 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 133 – Naperville, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 39 |
| | ***Store 134 – San Antonio, Texas***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 63 |
| | ***Store 135 – Rego Park, New York***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 79 |
| | ***Store 136 – Tigard, Oregon***<br>Number of ASMs: 5<br>Number of DSs: 4<br>Number of Associates: 53 |
| | ***Store 137 – Lakewood, Colorado***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 41 |
| | ***Store 140 – Cheektowaga, New York***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | ***Store 141 – San Antonio, Texas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 46 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 146 – Pembroke Pines, Florida***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 51 |
| | ***Store 147 – Manchester, Missouri***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 42 |
| | ***Store 148 – Birmingham, Alabama***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 29 |
| | ***Store 149 – Braintree, Massachusetts***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 53 |
| | ***Store 150 – Boynton Beach, Florida***<br>Number of ASMs: 2<br>Number of DSs: 4<br>Number of Associates: 41 |
| | ***Store 151 – Kansas City, Missouri***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 29 |
| | ***Store 153 – Pittsburgh, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 29 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 154 – Jacksonville, Florida*** <br> Number of ASMs: 3 <br> Number of DSs: 2 <br> Number of Associates: 47 |
| | ***Store 155 – Augusta, Georgia*** <br> Number of ASMs: 3 <br> Number of DSs: 2 <br> Number of Associates: 33 |
| | ***Store 156 – Glen Allen, Virginia*** <br> Number of ASMs: 3 <br> Number of DSs: 3 <br> Number of Associates: 71 |
| | ***Store 157 – St. Peters, Missouri*** <br> Number of ASMs: 3 <br> Number of DSs: 1 <br> Number of Associates: 41 |
| | ***Store 159 – East Hanover, New Jersey*** <br> Number of ASMs: 5 <br> Number of DSs: 7 <br> Number of Associates: 78 |
| | ***Store 160 – Iselin, New Jersey*** <br> Number of ASMs: 3 <br> Number of DSs: 5 <br> Number of Associates: 73 |
| | ***Store 161 – Wynnewood, Pennsylvania*** <br> Number of ASMs: 3 <br> Number of DSs: 3 <br> Number of Associates: 85 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 164 – Oklahoma City, Oklahoma*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 53 |
| | *Store 165 – Bloomington, Minnesota*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 47 |
| | *Store 166 – Roseville, Michigan*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 56 |
| | *Store 167 – Lexington, Kentucky*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 50 |
| | *Store 168 – Snellville, Georgia*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 26 |
| | *Store 169 – Waldorf, Maryland*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 39 |
| | *Store 170 – Fairview Heights, Illinois*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 46 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 171 – Oviedo, Florida***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 28 |
| | ***Store 172 – Newport News, Virginia***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 51 |
| | ***Store 174 – Owing Mills, Maryland***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 38 |
| | ***Store 175 – Seattle, Washington***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 52 |
| | ***Store 176 – Shawnee, Kansas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 29 |
| | ***Store 177 – Knoxville, Tennessee***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 30 |
| | ***Store 178 – St. Petersburg, Florida***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 51 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period**[1] | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | ***Store 180 – Greece, New York***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
| | ***Store 181 – Williston, Vermont***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 58 |
| | ***Store 182 – Springfield, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 49 |
| | ***Store 184 – Redmond, Washington***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 38 |
| | ***Store 185 – Wilmington, Delaware***<br>Number of ASMs: 4<br>Number of DSs: 4<br>Number of Associates: 65 |
| | ***Store 187 – Geneva, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 43 |
| | ***Store 188 – Frederick, Maryland***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 45 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 189 – Chandler, Arizona***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 34 |
| | ***Store 190 – Crystal Lake, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 47 |
| | ***Store 192 – Midlothian, Virginia***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 50 |
| | ***Store 193 – Milford, Connecticut***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 50 |
| | ***Store 194 – Fort Collins, Colorado***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 54 |
| | ***Store 195 – Columbus, Ohio***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 25 |
| | ***Store 196 – Towson, Maryland***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 54 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 197 – Aventura, Florida*<br>Number of ASMs: 4<br>Number of DSs: 9<br>Number of Associates: 146 |
| | *Store 198 – Midvale, Utah*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 33 |
| | *Store 200 – Colorado Springs, Colorado*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 39 |
| | *Store 202 – Grand Rapids, Michigan*<br>Number of ASMs: 2<br>Number of DSs: 3<br>Number of Associates: 28 |
| | *Store 204 – Solon, Ohio*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 34 |
| | *Store 205 – Auburn Hills, Michigan*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 35 |
| | *Store 207 – Deptford, New Jersey*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 59 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 208 – Reno, Nevada***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 40 |
| | ***Store 211 – Lincoln, Nebraska***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 38 |
| | ***Store 213 – Stuart, Florida***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 55 |
| | ***Store 214 – Clearwater, Florida***<br>Number of ASMs: 3<br>Number of DSs: 6<br>Number of Associates: 84 |
| | ***Store 215 – Mishawaka, Indiana***<br>Number of ASMs: 3<br>Number of DSs:<br>Number of Associates: 36 |
| | ***Store 216 – Vancouver, Washington***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 17 |
| | ***Store 219 – Brentwood, Missouri***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 52 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 222 – Grand Chute, Wisconsin*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |
| | *Store 224 – Brick, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 53 |
| | *Store 226 – Hurst, Texas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 22 |
| | *Store 227 – Jenkintown, Pennsylvania*<br>Number of ASMs: 4<br>Number of DSs: 5<br>Number of Associates: 62 |
| | *Store 228 – Little Rock, Arkansas*<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 46 |
| | *Store 231 – Norman, Oklahoma*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 21 |
| | *Store 233 – Glendale, Arizona*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 32 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 234 – Ann Arbor, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 40 |
| | ***Store 235 – Sarasota, Florida***<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 61 |
| | ***Store 236 – Daytona Beach, Florida***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 32 |
| | ***Store 237 – Mt. Pleasant, South Carolina***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 40 |
| | ***Store 238 – Tampa, Florida***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 38 |
| | ***Store 239 – Farmington, Connecticut***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 44 |
| | ***Store 240 – Holland, Ohio***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 21 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 242 – Davenport, Iowa*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 42 |
| | *Store 243 – Olathe, Kansas*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 23 |
| | *Store 244 – Providence, Rhode Island*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 21 |
| | *Store 245 – Gainesville, Florida*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 33 |
| | *Store 247 – Elmsford, New York*<br>Number of ASMs: 4<br>Number of DSs: 5<br>Number of Associates: 134 |
| | *Store 248 – Baton Rouge, Louisiana*<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 50 |
| | *Store 250 – Lynnwood, Washington*<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 38 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
|  | ***Store 251 – White Hall, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 68 |
|  | ***Store 252 – Bridgewater, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 69 |
|  | ***Store 255 – Buford, Georgia***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 28 |
|  | ***Store 258 – Elizabeth, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 44 |
|  | ***Store 263 – Concord, North Carolina***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 40 |
|  | ***Store 265 – Mandeville, Louisiana***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 34 |
|  | ***Store 266 – Eatontown, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 48 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period[1]** | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | *Store 267 – Douglasville, Georgia*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 30 |
| | *Store 268 – Asheville, North Carolina*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 44 |
| | *Store 269 – Springfield, Virginia*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 57 |
| | *Store 270 – West Valley City, Utah*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 13 |
| | *Store 271 – Harrisburg, Pennsylvania*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 41 |
| | *Store 272 – Katy, Texas*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 72 |
| | *Store 273 – Palm Beach Gardens, Florida*<br>Number of ASMs: 4<br>Number of DSs: 7<br>Number of Associates: 76 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 276 – Orland Park, Illinois*<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 66 |
| | *Store 278 – Fayetteville, Arkansas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 26 |
| | *Store 279 – Littleton, Colorado*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 38 |
| | *Store 280 – Marietta, Georgia*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | *Store 282 – Orlando, Florida*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 25 |
| | *Store 283 – Brunswick, Georgia*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 21 |
| | *Store 285 – Ft. Myers, Florida*<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 40 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 288 – Westland, Michigan*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 22 |
| | *Store 289 – Middletown, New Jersey*<br>Number of ASMs: 4<br>Number of DSs: 1<br>Number of Associates: 49 |
| | *Store 290 – Normal, Illinois*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | *Store 291 – Coral Springs, Florida*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 38 |
| | *Store 292 – Orem, Utah*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 28 |
| | *Store 293 – Louisville, Kentucky*<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 60 |
| | *Store 294 – Salt Lake City, Utah*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 295 – Beverly Hills, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 28 |
| | ***Store 296 – North Wales, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 35 |
| | ***Store 297 – Boston, Massachusetts***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 40 |
| | ***Store 298 – Bluffton, South Carolina***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 31 |
| | ***Store 301 – Cincinnati (Rookwood), Ohio***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 29 |
| | ***Store 302 – Wyomissing, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 52 |
| | ***Store 303 – Watchung, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 52 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
|  | ***Store 304 – Plymouth Mtg., Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 47 |
|  | ***Store 305 – Round Rock, Texas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 36 |
|  | ***Store 306 – Arlington, Virginia***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
|  | ***Store 309 – Charlotte, North Carolina***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 42 |
|  | ***Store 311 – Simsbury, Connecticut***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
|  | ***Store 313 – Athens, Georgia***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 32 |
|  | ***Store 314 – Kennewick, Washington***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 316 – North Brunswick, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 33 |
| | ***Store 317 – Winston Salem, North Carolina***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 52 |
| | ***Store 318 – Midland, Texas***<br>Number of ASMs: 0<br>Number of DSs: 2<br>Number of Associates: 33 |
| | ***Store 319 – Eugene, Oregon***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 43 |
| | ***Store 320 – Shrewsbury, Massachusetts***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 37 |
| | ***Store 321 – Lafayette, Louisiana***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 56 |
| | ***Store 322 – Champaign, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 17 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 323 – Pickerington, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
| | ***Store 324 – Hagerstown, Maryland***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | ***Store 326 – Wichita, Kansas***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 46 |
| | ***Store 327 – Johnson City, Tennessee***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 18 |
| | ***Store 328 – Fargo, North Dakota***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
| | ***Store 329 – Grand Forks, North Dakota***<br>Number of ASMs: 0<br>Number of DSs: 2<br>Number of Associates: 15 |
| | ***Store 330 – Ft. Worth, Texas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 35 |

33

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | *Store 332 – Hanover, Maryland*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 51 |
| | *Store 333 – Meridian, Idaho*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 46 |
| | *Store 335 – Peoria, Illinois*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 35 |
| | *Store 336 – Newtown, Pennsylvania*<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 54 |
| | *Store 337 – Homestead, Pennsylvania*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | *Store 338 – Colorado Springs, Colorado*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 21 |
| | *Store 339 – Franklin, Tennessee*<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 57 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 341 – Southlake, Texas*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 29 |
| | *Store 342 – Cedar Rapids, Iowa*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 33 |
| | *Store 343 – Wyoming,  Michigan*<br>Number of ASMs: 2<br>Number of DSs: 3<br>Number of Associates: 38 |
| | *Store 344 – Birmingham, Alabama*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 18 |
| | *Store 345 – Pittsburgh, Pennsylvania*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 16 |
| | *Store 346 – Gresham, Oregon*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 27 |
| | *Store 347 – Royal Palm Beach, Florida*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 41 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 348 – Marlton, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 31 |
| | ***Store 349 – Greenville, South Carolina***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 76 |
| | ***Store 350 – Danvers, Massachusetts***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 61 |
| | ***Store 351 – Bloomington, Indiana***<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 15 |
| | ***Store 352 – Amarillo, Texas***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 42 |
| | ***Store 354 – Jackson, Mississippi***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | ***Store 355 – Westminster, Colorado***<br>Number of ASMs: 4<br>Number of DSs: 2<br>Number of Associates: 62 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 356 – El Paso, Texas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 27 |
| | *Store 357 – Greensboro, North Carolina*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 33 |
| | *Store 358 – Youngstown, Ohio*<br>Number of ASMs: 4<br>Number of DSs: 1<br>Number of Associates: 27 |
| | *Store 359 – Davie, Florida*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 32 |
| | *Store 360 – Stow, Ohio*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 27 |
| | *Store 361 – New York, New York*<br>Number of ASMs: 6<br>Number of DSs: 15<br>Number of Associates: 142 |
| | *Store 362 – Spokane, Washington*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 29 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 364 – Taylor, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 20 |
| | ***Store 365 – Bangor, Maine***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 22 |
| | ***Store 366 – Rochester, Minnesota***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 21 |
| | ***Store 367 – Spartanburg, South Carolina***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 23 |
| | ***Store 368 – Novi, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 24 |
| | ***Store 369 – Okemos, Michigan***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 21 |
| | ***Store 370 – Columbus, Ohio***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 41 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 371 – Tukwila, Washington***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 47 |
| | ***Store 372 – Warwick, Rhode Island***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 66 |
| | ***Store 374 – Bellevue, Washington***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 21 |
| | ***Store 375 – Evansville, Indiana***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 31 |
| | ***Store 376 – Glen Allen, Virginia***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |
| | ***Store 377 – Wilkes-Barre, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
| | ***Store 378 – Rochester Hills, Michigan***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 44 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 379 – Wichita, Kansas*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | *Store 380 – Salem, New Hampshire*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 36 |
| | *Store 382 – Houston, Texas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 23 |
| | *Store 385 – Boca Raton, Florida*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 41 |
| | *Store 386 – Slidell, Louisiana*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 388 – Tallahassee, Florida*<br>Number of ASMs: 2<br>Number of DSs: 4<br>Number of Associates: 41 |
| | *Store 389 – Mays Landing, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 33 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 390 – Louisville, Kentucky***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 30 |
| | ***Store 392 – Macon, Georgia***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 14 |
| | ***Store 393 – Dulles, Virginia***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 32 |
| | ***Store 394 – Yonkers, New York***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 71 |
| | ***Store 395 – Ft. Wayne, Indiana***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 36 |
| | ***Store 398 – Shreveport, Louisiana***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | ***Store 399 – Holland, Michigan***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 17 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 400 – Destin, Florida***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 43 |
| | ***Store 401 – Ramsey, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 35 |
| | ***Store 402 – Greendale, Wisconsin***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 37 |
| | ***Store 403 – Memphis, Tennessee***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 29 |
| | ***Store 404 – Frisco, Texas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 60 |
| | ***Store 405 – Huntsville, Alabama***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 22 |
| | ***Store 406 – Plano, Texas***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 28 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 408 – Northglenn, Colorado*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 27 |
| | *Store 410 – Mohegan Lake, New York*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
| | *Store 413 – Muskegon, Michigan*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |
| | *Store 414 – Apple Valley, Minnesota*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 31 |
| | *Store 415 – Kildeer, Illinois*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 33 |
| | *Store 416 – Boulder, Colorado*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 27 |
| | *Store 417 – Puyallup, Washington*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 24 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 418 – Wilmington, North Carolina***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 57 |
| | ***Store 420 – Saginaw, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 28 |
| | ***Store 421 – Coon Rapids, Minnesota***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 20 |
| | ***Store 422 – Henderson, Nevada***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 39 |
| | ***Store 423 – Flanders, New Jersey***<br>Number of ASMs: 4<br>Number of DSs: 0<br>Number of Associates: 44 |
| | ***Store 424 – Port Charlotte, Florida***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 48 |
| | ***Store 425 – Avon, Indiana***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 426 – Jacksonville, North Carolina***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | ***Store 427 – Gastonia, North Carolina***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | ***Store 428 – Clive, Iowa***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 48 |
| | ***Store 429 – Temple, Texas***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 430 – San Antonio, Texas***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 56 |
| | ***Store 431 – Hillsboro, Oregon***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 33 |
| | ***Store 432 – Exton, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 55 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 433 – South Portland, Maine*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 36 |
| | *Store 434 – Battle Creek, Michigan*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 15 |
| | *Store 435 – Matthews, North Carolina*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | *Store 436 – Aurora, Colorado*<br>Number of ASMs: 4<br>Number of DSs: 0<br>Number of Associates: 28 |
| | *Store 437 – Anderson, South Carolina*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 23 |
| | *Store 438 – Dillon, Colorado*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 13 |
| | *Store 439 – Gambrills, Maryland*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 31 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 440 – Hickory, North Carolina***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 27 |
| | ***Store 441 – Durham, North Carolina***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |
| | ***Store 442 – Houston, Texas***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 76 |
| | ***Store 443 – Pasadena, Texas***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 31 |
| | ***Store 444 – Lee's Summit, Missouri***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 18 |
| | ***Store 445 – Beaverton, Oregon***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 33 |
| | ***Store 446 – Flint, Michigan***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 27 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 447 – Erie, Pennsylvania***<br>Number of ASMs: 1<br>Number of DSs: 3<br>Number of Associates: 22 |
| | ***Store 448 – Elmira, New York***<br>Number of ASMs: 0<br>Number of DSs: 1<br>Number of Associates: 22 |
| | ***Store 449 – Warrington, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 47 |
| | ***Store 450 – Auburn, Massachusetts***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 30 |
| | ***Store 452 – Cincinnati, Ohio***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 453 – Manchester, Connecticut***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 29 |
| | ***Store 454 – Fort Lauderdale, Florida***<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 66 |

48

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 456 – Maple Grove, Minnesota*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 33 |
| | *Store 457 – Eagan, Minnesota*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 21 |
| | *Store 458 – North Olmsted, Ohio*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | *Store 460 – St. Louis, Missouri*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 44 |
| | *Store 461 – Pittsburgh, Pennsylvania*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 27 |
| | *Store 462 – Dayton, Ohio*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 36 |
| | *Store 463 – Bellingham, Washington*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | **Store 464 – Raleigh, North Carolina**<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 28 |
| | **Store 466 – Lynchburg, Virginia**<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 24 |
| | **Store 467 – Brooklyn, New York**<br>Number of ASMs: 4<br>Number of DSs: 3<br>Number of Associates: 54 |
| | **Store 468 – Middletown, New York**<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 30 |
| | **Store 469 – Mt. Vernon, New York**<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 62 |
| | **Store 470 – Columbus, Georgia**<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | **Store 471 – Grand Junction, Colorado**<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 472 – Lakewood, Washington*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 22 |
| | *Store 473 – Cumming, Georgia*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |
| | *Store 476 – Nashville, Tennessee*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | *Store 477 – Totowa, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 82 |
| | *Store 478 – Corvallis, Oregon*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | *Store 480 – West Melbourne, Florida*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 25 |
| | *Store 481 – Lewisville, Texas*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period**[1] | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | *Store 482 – Woodbury, Minnesota* <br> Number of ASMs: 2 <br> Number of DSs: 0 <br> Number of Associates: 33 |
| | *Store 483 – Greenville, North Carolina* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 30 |
| | *Store 484 – Jacksonville, Florida* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 17 |
| | *Store 485 – Las Vegas, Nevada* <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 28 |
| | *Store 486 – Skokie, Illinois* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 47 |
| | *Store 487 – Hyannis, Massachusetts* <br> Number of ASMs: 4 <br> Number of DSs: 3 <br> Number of Associates: 59 |
| | *Store 490 – Springfield, Missouri* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 43 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period**[1] | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | ***Store 491 – Mesa, Arizona***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 25 |
| | ***Store 492 – Metairie, Louisiana***<br>Number of ASMs: 4<br>Number of DSs: 6<br>Number of Associates: 72 |
| | ***Store 495 – Chicago, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 32 |
| | ***Store 496 – Jackson, Michigan***<br>Number of ASMs: 0<br>Number of DSs: 3<br>Number of Associates: 9 |
| | ***Store 497 – McDonough, Georgia***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | ***Store 498 – Layton, Utah***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | ***Store 499 – Mequon, Wisconsin***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 500 – Florence, South Carolina*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 501 – Beavercreek, Ohio*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 14 |
| | *Store 502 – Corpus Christi, Texas*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 30 |
| | *Store 503 – Las Vegas, Nevada*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 39 |
| | *Store 504 – The Woodlands, Texas*<br>Number of ASMs: 5<br>Number of DSs: 4<br>Number of Associates: 79 |
| | *Store 506 – Chicago, Illinois*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 21 |
| | *Store 507 – Oceanside, New York*<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 72 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | **Store 508 – Huntsville, Alabama**<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 19 |
| | **Store 509 – Vineland, New Jersey**<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 12 |
| | **Store 510 – Brighton, Michigan**<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | **Store 511 – New Hartford, New York**<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 25 |
| | **Store 512 – Elizabethtown, Kentucky**<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 13 |
| | **Store 513 – Panama City, Florida**<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 17 |
| | **Store 514 – Mesquite, Texas**<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 22 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
|  | *Store 515 – DeWitt, New York*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 24 |
|  | *Store 516 – Lithonia, Georgia*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 12 |
|  | *Store 517 – North Little Rock, Arkansas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 20 |
|  | *Store 518 – Vero Beach, Florida*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 26 |
|  | *Store 519 – Beaumont, Texas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 25 |
|  | *Store 520 – Portage, Michigan*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 27 |
|  | *Store 521 – Hamden, Connecticut*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period[1]** | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | ***Store 523 – Ocala, Florida***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 18 |
| | ***Store 524 – Santa Fe, New Mexico***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |
| | ***Store 525 – Pensacola, Florida***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 39 |
| | ***Store 526 – LaFayette, Indiana***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 528 – Liverpool, New York***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 529 – Savannah, Georgia***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 41 |
| | ***Store 530 – Waterloo, Iowa***<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 18 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 531 – Racine, Wisconsin***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 15 |
| | ***Store 532 – Amherst, New York***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 38 |
| | ***Store 533 – Madison, Tennessee***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 534 – Manalapan, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 50 |
| | ***Store 535 – McAllen, Texas***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | ***Store 537 – Laredo, Texas***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 18 |
| | ***Store 541 – Baltimore, Maryland***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 31 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | **Store 542 – Nashua, New Hampshire**<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 49 |
| | **Store 543 – Largo, Florida**<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
| | **Store 544 – Edmond, Oklahoma**<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 30 |
| | **Store 545 – Fayetteville, Georgia**<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 17 |
| | **Store 547 – Tyler, Texas**<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
| | **Store 548 – Houma, Louisiana**<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 15 |
| | **Store 549 – DeKalb, Illinois**<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 15 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 550 – Middletown, Rhode Island***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 551 – Bradenton, Florida***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 28 |
| | ***Store 552 – Minnetonka, Minnesota***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 35 |
| | ***Store 553 – East Elmhurst, New York***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 68 |
| | ***Store 554 – Harrisonburg, Virginia***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 22 |
| | ***Store 555 – Saratoga Springs, New York***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 22 |
| | ***Store 556 – St. Augustine, Florida***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 557 – Denton, Texas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 36 |
| | *Store 558 – Chattanooga, Tennessee*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | *Store 559 – Coeur d' Alene, Idaho*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 16 |
| | *Store 560 – Fayetteville, North Carolina*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 54 |
| | *Store 561 – Dubuque, Iowa*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 15 |
| | *Store 563 – Carson City, Nevada*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 16 |
| | *Store 564 – Carmel, Indiana*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 18 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 565 – New York, New York*<br>Number of ASMs: 6<br>Number of DSs: 11<br>Number of Associates: 153 |
| | *Store 566 – Schenectady, New York*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 22 |
| | *Store 567 – Kingston, New York*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | *Store 570 – Bel Air, Maryland*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 29 |
| | *Store 571 – Cedar Park, Texas*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 42 |
| | *Store 572 – North Charleston, South Carolina*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 22 |
| | *Store 573 – Phoenix, Arizona*<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 48 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 574 – Issaquah, Washington***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 576 – Mentor, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 3<br>Number of Associates: 22 |
| | ***Store 578 – Baton Rouge, Louisiana***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | ***Store 579 – Miami, Florida***<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 37 |
| | ***Store 580 – Lake Charles, Louisiana***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 15 |
| | ***Store 582 – Monroe, Louisiana***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 17 |
| | ***Store 584 – Springfield, Illinois***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 29 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 585 – College Station, Texas*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 34 |
| | ***Store 588 – Chicago Ridge, Illinois*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 57 |
| | ***Store 589 – D'Iberville, Mississippi*** <br> Number of ASMs: 1 <br> Number of DSs: 1 <br> Number of Associates: 15 |
| | ***Store 590 – Mobile, Alabama*** <br> Number of ASMs: 2 <br> Number of DSs: 2 <br> Number of Associates: 15 |
| | ***Store 591 – Avondale, Arizona*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 25 |
| | ***Store 592 – Charleston, South Carolina*** <br> Number of ASMs: 3 <br> Number of DSs: 1 <br> Number of Associates: 21 |
| | ***Store 594 – Madison, Wisconsin*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 21 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 595 – Cincinnati, Ohio*** <br> Number of ASMs: 1 <br> Number of DSs: 0 <br> Number of Associates: 14 |
| | ***Store 596 – Jackson, Tennessee*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 21 |
| | ***Store 597 – Shelton, Connecticut*** <br> Number of ASMs: 2 <br> Number of DSs: 0 <br> Number of Associates: 29 |
| | ***Store 598 – Hollywood, Florida*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 27 |
| | ***Store 604 – Carbondale, Illinois*** <br> Number of ASMs: 2 <br> Number of DSs: 0 <br> Number of Associates: 20 |
| | ***Store 605 – Parker, Colorado*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 16 |
| | ***Store 606 – Surprise, Arizona*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 27 |

65

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 607 – Brooklyn, Ohio*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 609 – Seattle, Washington*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 24 |
| | *Store 610 – Lansing, Michigan*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 16 |
| | *Store 611 – Murfreesboro, Tennessee*<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 29 |
| | *Store 612 – Keene, New Hampshire*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 20 |
| | *Store 613 – Orlando, Florida*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 13 |
| | *Store 614 – Lufkin, Texas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 13 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 615 – Abilene, Texas*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 15 |
| | *Store 616 – Newton, New Jersey*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 18 |
| | *Store 617 – Stafford, Virginia*<br>Number of ASMs: 0<br>Number of DSs: 2<br>Number of Associates: 24 |
| | *Store 618 – Kokomo, Indiana*<br>Number of ASMs: 0<br>Number of DSs: 3<br>Number of Associates: 13 |
| | *Store 619 – Plattsburgh, New York*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | *Store 621 – Southington, Connecticut*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 24 |
| | *Store 622 – Kansas City, Missouri*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 623 – Frankfort, Illinois***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 21 |
| | ***Store 624 – Watauga, Texas***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 28 |
| | ***Store 625 – Arlington, Texas***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 626 – Idaho Falls, Indiana***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 20 |
| | ***Store 627 – Jersey City, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 51 |
| | ***Store 628 – Joliet, Illinois***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |
| | ***Store 629 – Farmingdale, New York***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 49 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 630 – Roanoke, Virginia***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |
| | ***Store 631 – Norridge, Illinois***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 27 |
| | ***Store 632 – Lubbock, Texas***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 39 |
| | ***Store 633 – Portland, Oregon***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 28 |
| | ***Store 637 – Cedar Hill, Texas***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 752 – Hilliard, Ohio***<br>Number of ASMs: 0<br>Number of DSs: 2<br>Number of Associates: 15 |
| | ***Store 754 – Plainview, New York***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 60 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 755 – Parsippany, New Jersey***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 756 – Hooksett, New Hampshire***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 31 |
| | ***Store 757 – Cranberry Twp., Pennsylvania***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
| | ***Store 758 – Columbus, Indiana***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 16 |
| | ***Store 759 – Sanford, Florida***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
| | ***Store 760 – East Wenatchee, Washington***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 12 |
| | ***Store 761 – Lawrence, Kansas***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 18 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 762 – Traverse City, Michigan***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 21 |
| | ***Store 763 – Raynham, Massachusetts***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 25 |
| | ***Store 764 – Park City, Utah***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | ***Store 765 – Fredericksburg, Virginia***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | ***Store 766 – Tuscon, Arizona***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 31 |
| | ***Store 767 – Port Chester, New York***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 43 |
| | ***Store 768 – Mason, Ohio***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 33 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 769 – Waco, Texas***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |
| | ***Store 771 – Omaha, Nebraska***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 50 |
| | ***Store 772 – Myrtle Beach, South Carolina***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 40 |
| | ***Store 773 – Daphne, Alabama***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 774 – Durham, North Carolina***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 47 |
| | ***Store 775 – Easton, Pennsylvania***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 39 |
| | ***Store 777 – Washington City, Utah***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 778 – Sherman, Texas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | *Store 780 – Woodbridge, Virginia*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 42 |
| | *Store 781 – Poughkeepsie, New York*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 34 |
| | *Store 783 – Ogden, Utah*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 17 |
| | *Store 784 – Mansfield, Ohio*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 12 |
| | *Store 785 – Wethersfield, Connecticut*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 32 |
| | *Store 787 – Grove City, Ohio*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 788 – Mt. Laurel, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 44 |
| | *Store 789 – Monroeville, Pennsylvania*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 29 |
| | *Store 790 – Las Cruces, New Mexico*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |
| | *Store 791 – Forest Park, Illinois*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
| | *Store 800 – Lexington, Kentucky*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 29 |
| | *Store 801 – Tupelo, Mississippi*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 13 |
| | *Store 802 – West Jordan, Utah*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 803 – Texarkana, Texas***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 28 |
| | ***Store 804 – Upper Arlington, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 20 |
| | ***Store 805 – Germantown, Maryland***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 30 |
| | ***Store 807 – Chandler, Arizona***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 25 |
| | ***Store 808 – Kissimmee, Florida***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 32 |
| | ***Store 810 – Somerville, Massachusetts***<br>Number of ASMs: 4<br>Number of DSs: 1<br>Number of Associates: 58 |
| | ***Store 812 – Bend, Oregon***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 28 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period[1]** | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | ***Store 813 – Mayfield Heights, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | ***Store 814 – Indianapolis, Indiana***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 15 |
| | ***Store 815 – Valparaiso, Indiana***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 24 |
| | ***Store 816 – St. Cloud, Minnesota***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | ***Store 817 – Hamilton, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 20 |
| | ***Store 819 – Westminster, Maryland***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | ***Store 823 – Altoona, Pennsylvania***<br>Number of ASMs: 1<br>Number of DSs: 3<br>Number of Associates: 22 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period[1]** | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | *Store 824 – Ithaca, New York*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 15 |
| | *Store 825 – McKinney, Texas*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 34 |
| | *Store 826 – Johnstown, Pennsylvania*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 14 |
| | *Store 827 – West Des Moines, Iowa*<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 31 |
| | *Store 828 – Auburn, New York*<br>Number of ASMs: 0<br>Number of DSs: 1<br>Number of Associates: 31 |
| | *Store 829 – Newburgh, New York*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 18 |
| | *Store 832 – Raleigh, North Carolina*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 41 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
|  | *Store 833 – Melbourne, Florida*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 21 |
|  | *Store 834 – Hermitage, Tennessee*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
|  | *Store 836 – Seekonk, Massachusetts*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 31 |
|  | *Store 837 – Brookfield, Connecticut*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 47 |
|  | *Store 838 – Highlands Ranch, Colorado*<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 25 |
|  | *Store 839 – Green Bay, Wisconsin*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 26 |
|  | *Store 841 – Concord, New Hampshire*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 29 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 842 – Howell, New Jersey*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 27 |
| | *Store 844 – North Dartmouth, Massachusetts*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 23 |
| | *Store 845 – Victoria, Texas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 20 |
| | *Store 846 – Pompano Beach, Florida*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 28 |
| | *Store 848 – Topeka, Kansas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 22 |
| | *Store 849 – Pittsfield, Massachusetts*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 28 |
| | *Store 851 – San Angelo, Texas*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 12 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 1001 – Pearland, Texas***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 27 |
| | ***Store 1002 – San Antonio, Texas***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |
| | ***Store 1005 – Canton, Michigan***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 28 |
| | ***Store 1006 – Walker, Michigan***<br>Number of ASMs: 3<br>Number of DSs: 3<br>Number of Associates: 22 |
| | ***Store 1007 – Dover, New Hampshire***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 1009 – Staten Island, New York***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 45 |
| | ***Store 1010 – Port Richey, Florida***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 29 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1011 – Aberdeen, North Carolina* <br> Number of ASMs: 1 <br> Number of DSs: 1 <br> Number of Associates: 28 |
| | *Store 1012 – Greeley, Colorado* <br> Number of ASMs: 1 <br> Number of DSs: 2 <br> Number of Associates: 24 |
| | *Store 1013 – Pueblo, Colorado* <br> Number of ASMs: 1 <br> Number of DSs: 0 <br> Number of Associates: 13 |
| | *Store 1014 – Atlanta, Georgia* <br> Number of ASMs: 1 <br> Number of DSs: 1 <br> Number of Associates: 25 |
| | *Store 1015 – Staten Island, New York* <br> Number of ASMs: 3 <br> Number of DSs: 2 <br> Number of Associates: 57 |
| | *Store 1017 – Rockaway, New Jersey* <br> Number of ASMs: 1 <br> Number of DSs: 1 <br> Number of Associates: 33 |
| | *Store 1018 – Alabaster, Alabama* <br> Number of ASMs: 1 <br> Number of DSs: 0 <br> Number of Associates: 18 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 1019 – Paramus, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 5<br>Number of Associates: 89 |
| | ***Store 1021 – Omaha, Nebraska***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 34 |
| | ***Store 1022 – Burlington, North Carolina***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 32 |
| | ***Store 1023 – Fairfield, Connecticut***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 40 |
| | ***Store 1024 – Rockwall, Texas***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |
| | ***Store 1026 – Saugus, Massachusetts***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 35 |
| | ***Store 1027 – Williamsburg, Virginia***<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 26 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1028 – Lakeland, Florida*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 34 |
| | *Store 1029 – Hattiesburg, Minnesota*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 16 |
| | *Store 1031 – Aurora, Colorado*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 26 |
| | *Store 1033 – Gilbert, Arizona*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 34 |
| | *Store 1034 – North Attleboro, Massachusetts*<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 27 |
| | *Store 1035 – Knoxville, Tennessee*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 32 |
| | *Store 1036 – Columbus, Ohio*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 21 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1037 – Missouri City, Texas*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 31 |
| | *Store 1038 – Brookfield, Wisconsin*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 59 |
| | *Store 1039 – Kinnelon, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 33 |
| | *Store 1040 – Manahawkin, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 23 |
| | *Store 1041 – St. Joseph, Missouri*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |
| | *Store 1042 – State College, Pennsylvania*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 21 |
| | *Store 1043 – Morgantown, West Virginia*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 1044 – Plymouth, Massachusetts***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 28 |
| | ***Store 1045 – Alexandria, Virginia***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 31 |
| | ***Store 1046 – Allen Park, Michigan***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | ***Store 1048 – Estero, Florida***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 30 |
| | ***Store 1049 – Lincoln, Nebraska***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 20 |
| | ***Store 1050 – Tulsa, Oklahoma***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 28 |
| | ***Store 1051 – Goldsboro, North Carolina***<br>Number of ASMs: 0<br>Number of DSs: 2<br>Number of Associates: 19 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | *Store 1052 – Thornton, Colorado*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | *Store 1053 – Crestview Hills, Kentucky*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 34 |
| | *Store 1056 – Blasdell, New York*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 35 |
| | *Store 1057 – Salisbury, Maryland*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 13 |
| | *Store 1059 – Williamsville, New York*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 42 |
| | *Store 1060 – Clarksville, Indiana*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 19 |
| | *Store 1061 – Huber Heights, Ohio*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 16 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1062 – Paducah, Kentucky*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 21 |
| | *Store 1064 – Bolingbrook, Illinois*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 41 |
| | *Store 1065 – Joplin, Missouri*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 16 |
| | *Store 1067 – Raleigh, North Carolina*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | *Store 1068 – Longview, Washington*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 12 |
| | *Store 1069 – Cypress, Texas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 36 |
| | *Store 1071 – Everett, Washington*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 1072 – Boise, Idaho***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 18 |
| | ***Store 1073 – Kalispell, Montana***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 18 |
| | ***Store 1074 – Glenwood Springs, Colorado***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 20 |
| | ***Store 1075 – Sheboygan, Wisconsin***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 13 |
| | ***Store 1076 – Flagstaff, Arizona***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 22 |
| | ***Store 1077 – Phoenix, Arizona***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 30 |
| | ***Store 1079 – Aberdeen, New Jersey***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 26 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 1080 – Brownsville, Texas***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 16 |
| | ***Store 1081 – Washington, D.C.***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 49 |
| | ***Store 1082 – Toledo, Ohio***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 27 |
| | ***Store 1084 – Watertown, New York***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |
| | ***Store 1088 – Wausau, Wisconsin***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | ***Store 1089 – Hixson, Tennessee***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 18 |
| | ***Store 1090 – Leominster, Massachusetts***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 28 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 1091 – Rio Grande, New Jersey***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 25 |
| | ***Store 1093 – Dedham, Massachusetts***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 51 |
| | ***Store 1096 – Clifton, New Jersey***<br>Number of ASMs: 4<br>Number of DSs: 1<br>Number of Associates: 45 |
| | ***Store 1098 – Sparks, Nevada***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 21 |
| | ***Store 1100 – Dorchester, Massachusetts***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 37 |
| | ***Store 1101 – Austin, Texas***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 23 |
| | ***Store 1104 – Medina, Ohio***<br>Number of ASMs: 0<br>Number of DSs: 3<br>Number of Associates: 12 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 1105 – Tuscon, Arizona***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | ***Store 1106 – Colorado Springs, Colorado***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 29 |
| | ***Store 1107 – San Marcos, Texas***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 29 |
| | ***Store 1108 – Longmont, Colorado***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |
| | ***Store 1109 – Jonesboro, Arkansas***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | ***Store 1110 – Miami, Florida***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 31 |
| | ***Store 1111 – Henrietta, New York***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 35 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1112 – Rutland, Vermont*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 25 |
| | *Store 1113 – Ocean City, Maryland*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 17 |
| | *Store 1114 – Pocatello, Idaho*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | *Store 1115 – Bozeman, Montana*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 20 |
| | *Store 1117 – Conroe, Texas*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 26 |
| | *Store 1119 – Peachtree City, Georgia*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 27 |
| | *Store 1120 – Spring Valley, New York*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 37 |

| Stores at which the ASM Declarants <br> Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1125 – Naples, Florida* <br> Number of ASMs: 2 <br> Number of DSs: 0 <br> Number of Associates: 28 |
| | *Store 1126 – Greensboro, North Carolina* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 27 |
| | *Store 1127 – Keizer, Oregon* <br> Number of ASMs: 1 <br> Number of DSs: 1 <br> Number of Associates: 28 |
| | *Store 1129 – Olympia, Washington* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 24 |
| | *Store 1130 – East Vancouver, Washington* <br> Number of ASMs: 1 <br> Number of DSs: 3 <br> Number of Associates: 22 |
| | *Store 1131 – Jacksonville, Florida* <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 23 |
| | *Store 1132 – Delray Beach, Florida* <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 39 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | **Store 1133 – Albuquerque, New Mexico**<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 18 |
| | **Store 1134 – Aiken, South Carolina**<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | **Store 1135 – Mechanicsburg, Pennsylvania**<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 39 |
| | **Store 1138 – Jacksonville Beach, Florida**<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 31 |
| | **Store 1140 – American Fork, Utah**<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 13 |
| | **Store 1141 – Peoria, Arizona**<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 23 |
| | **Store 1142 – Rogers, Arizona**<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 1143 – Orlando, Florida***<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 24 |
| | ***Store 1144 – North Logan, Utah***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 14 |
| | ***Store 1145 – Bloomington, Indiana***<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 21 |
| | ***Store 1146 – Las Vegas, Nevada***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
| | ***Store 1147 – Loveland, Colorado***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 21 |
| | ***Store 1148 – Yuma, Arizona***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 1149 – Sioux Falls, South Dakota***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 47 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1150 – Augusta, Maine*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 13 |
| | *Store 1151 – Mesa, Arizona*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 21 |
| | *Store 1153 – Brunswick, Maine*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 1154 – Petoskey, Michigan*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 20 |
| | *Store 1155 – Wichita Falls, Texas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 18 |
| | *Store 1157 – Missoula, Montana*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 23 |
| | *Store 1158 – Lake Worth, Texas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 19 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | *Store 1159 – Nampa, Idaho*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | *Store 1160 – McHenry, Illinois*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 20 |
| | *Store 1161 – Austin, Texas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 19 |
| | *Store 1162 – Mesa, Arizona*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
| | *Store 1164 – Midland, Michigan*<br>Number of ASMs: 1<br>Number of DSs: 3<br>Number of Associates: 14 |
| | *Store 1167 – Auburn, Maine*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 15 |
| | *Store 1168 – Helena, Montana*<br>Number of ASMs: 1<br>Number of DSs: 3<br>Number of Associates: 13 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1169 – Oxford, Alabama*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 12 |
| | *Store 1170 – Gainesville, Georgia*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 17 |
| | *Store 1172 – Port Arthur, Texas*<br>Number of ASMs: 0<br>Number of DSs: 1<br>Number of Associates: 15 |
| | *Store 1173 – East Knoxville, Tennessee*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 18 |
| | *Store 1174 – Enfield, Connecticut*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 27 |
| | *Store 1177 – Washington, D.C.*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 60 |
| | *Store 1178 – York, Pennsylvania*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 34 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 1179 – Mooresville, North Carolina*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 35 |
| | ***Store 1182 – Cincinnati, Ohio*** <br> Number of ASMs: 2 <br> Number of DSs: 0 <br> Number of Associates: 16 |
| | ***Store 1183 – Dothan, Alabama*** <br> Number of ASMs: 1 <br> Number of DSs: 3 <br> Number of Associates: 23 |
| | ***Store 1184 – Papillion, Nebraska*** <br> Number of ASMs: 2 <br> Number of DSs: 0 <br> Number of Associates: 27 |
| | ***Store 1186 – Milford, Massachusetts*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 27 |
| | ***Store 1187 – Orange City, Florida*** <br> Number of ASMs: 3 <br> Number of DSs: 0 <br> Number of Associates: 16 |
| | ***Store 1190 – Gulf Shores, Alabama*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 18 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1191 – Meridian, Mississippi*<br>Number of ASMs: 0<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 1192 – Sewell, New Jersey*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 29 |
| | *Store 1193 – Las Vegas, Nevada*<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 29 |
| | *Store 1194 – New York, New York*<br>Number of ASMs: 3<br>Number of DSs: 4<br>Number of Associates: 42 |
| | *Store 1195 – Port St. Lucie, Florida*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 22 |
| | *Store 1198 – Bristol, Tennessee*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 13 |
| | *Store 1201 – Christiansburg, Virginia*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 17 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 1202 – Bossier City, Louisiana***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 1203 – Willowbrook, Illinois***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 33 |
| | ***Store 1205 – Harvey, Louisiana***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 17 |
| | ***Store 1206 – Tampa, Florida***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 14 |
| | ***Store 1207 – Seattle, Washington***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 32 |
| | ***Store 1208 – Batavia, New York***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 23 |
| | ***Store 1209 – Wesley Chapel, Florida***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 33 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1210 – Great Falls, Montana*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 19 |
| | *Store 1211 – Sebring, Florida*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 16 |
| | *Store 1212 – Euless, Texas*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 24 |
| | *Store 1213 – Chesterfield, Michigan*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 32 |
| | *Store 1214 – Virginia Beach, Virginia*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | *Store 1215 – Brooksville, Florida*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | *Store 1216 – Casper, Wyoming*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |

| Stores at which the ASM Declarants <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 1217 – Springfield, Ohio***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |
| | ***Store 1218 – Coralville, Iowa***<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 21 |
| | ***Store 1219 – Torrington, Connecticut***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | ***Store 1221 – Wilson, North Carolina***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 18 |
| | ***Store 1222 – Moscow, Idaho***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | ***Store 1223 – Triadelphia, West Virginia***<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 21 |
| | ***Store 1224 – Tuscon, Arizona***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 18 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period**[1] | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | ***Store 1225 – Cheyenne, Wyoming***<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 18 |
| | ***Store 1226 – Perrysburg, Ohio***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | ***Store 1227 – Foxborough, Massachusetts***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | ***Store 1228 – Albuquerque, New Mexico***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 18 |
| | ***Store 1230 – New Hyde Park, New York***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 67 |
| | ***Store 1231 – Phoenix, Arizona***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 1232 – Casa Grande, Arizona***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 13 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
|  | *Store 1233 – Suwanee, Georgia*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 17 |
|  | *Store 1234 – Lady Lake, Florida*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 39 |
|  | *Store 1235 – Oneonta, New York*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
|  | *Store 1236 – Canandaigua, New York*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 18 |
|  | *Store 1237 – Morehead City, North Carolina*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 16 |
|  | *Store 1238 – Waterford, Connecticut*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 20 |
|  | *Store 1239 – Weatherford, Texas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 19 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
| --- | --- |
| | *Store 1241 – Syracuse, New York*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 17 |
| | *Store 1242 – Noblesville, Indiana*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 22 |
| | *Store 1243 – Glenmont, New York*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 1244 – Portsmouth, New Hampshire*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 25 |
| | *Store 1247 – Montgomery, Alabama*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 22 |
| | *Store 1248 – Gainesville, Virginia*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 33 |
| | *Store 1249 – Council Bluffs, Iowa*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 15 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1250 – Manhattan, Kansas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |
| | *Store 1251 – Muncy, Pennsylvania*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 1252 – Cleveland, Tennessee*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 18 |
| | *Store 1253 – Harker Heights, Texas*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 20 |
| | *Store 1254 – Waynesboro, Virginia*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 16 |
| | *Store 1255 – Suffolk, Virginia*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
| | *Store 1256 – Machesney Park, Illinois*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 17 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1257 – Queen Creek, Arizona*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 18 |
| | *Store 1258 – Hingham, Massachusetts*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 30 |
| | *Store 1259 – Flowood, Mississippi*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 29 |
| | *Store 1260 – Sandy, Utah*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 17 |
| | *Store 1261 – Lake St. Louis, Missouri*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 26 |
| | *Store 1262 – Mansfield, Texas*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 19 |
| | *Store 1263 – Bullhead City, Arizona*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 23 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 1264 – Bourbonnais, Illinois***<br>Number of ASMs: 0<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 1265 – Warner Robins, Georgia***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 16 |
| | ***Store 1267 – Spring Hill, Tennessee***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 10 |
| | ***Store 1268 – Sarasota, Florida***<br>Number of ASMs: 2<br>Number of DSs: 7<br>Number of Associates: 50 |
| | ***Store 1272 – East Fort Myers, Florida***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 1273 – Tulsa, Oklahoma***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | ***Store 1276 – Dayville, Connecticut***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |

| **Stores at which the ASM Declarants Worked During the Relevant Time Period[1]** | **Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent** |
|---|---|
| | ***Store 1277 – Selinsgrove, Pennsylvania***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 15 |
| | ***Store 1278 – Moore, Oklahoma***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 19 |
| | ***Store 1282 – Branson, Missouri***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 14 |
| | ***Store 1283 – Chicago, Illinois***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 29 |
| | ***Store 1284 – Opelika, Alabama***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | ***Store 1285 – Hot Springs, Arkansas***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 20 |
| | ***Store 1286 – Harlingen, Texas***<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 15 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | **_Store 1288 – Leesburg, Virginia_**<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |
| | **_Store 1289 – Alexandria, Louisiana_**<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 21 |
| | **_Store 1290 – Germantown, Tennessee_**<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 21 |
| | **_Store 1291 – El Paso, Texas_**<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 23 |
| | **_Store 1292 – Quincy, Illinois_**<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 18 |
| | **_Store 1294 – Plaistow, New Hampshire_**<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 20 |
| | **_Store 1296 – Bronx, New York_**<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 22 |

111

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | ***Store 1297 – Strongsville, Ohio***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 21 |
| | ***Store 1298 – Martinsburg, West Virginia***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | ***Store 1300 – Stowe, Pennsylvania***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 19 |
| | ***Store 1302 – Canton, Georgia***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 18 |
| | ***Store 1304 – Cape Coral, Florida***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 46 |
| | ***Store 1306 – Homestead, Florida***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 14 |
| | ***Store 1307 – Prescott, Arizona***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 24 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1308 – Schererville, Indiana*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 34 |
| | *Store 1309 – Hamilton, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 30 |
| | *Store 1310 – Billings, Montana*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 28 |
| | *Store 1311 – Flemington, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 36 |
| | *Store 1312 – Collierville, Tennessee*<br>Number of ASMs: 0<br>Number of DSs: 3<br>Number of Associates: 25 |
| | *Store 1313 – Southaven, Mississippi*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 24 |
| | *Store 1314 – Riverhead, New York*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 42 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1316 – Hadley, Massachusetts*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 30 |
| | *Store 1317 – Selma, Texas*<br>Number of ASMs: 3<br>Number of DSs: 0<br>Number of Associates: 33 |
| | *Store 1318 – Toms River, New Jersey*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 51 |
| | *Store 1320 – Amherst, New Hampshire*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 19 |
| | *Store 1321 – Durango, Colorado*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 25 |
| | *Store 1326 – Aiea, Hawaii*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 45 |
| | *Store 1327 – Stroudsburg, Pennsylvania*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
|  | ***Store 1331 – Lancaster, Pennsylvania***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 41 |
|  | ***Store 1332 – Union Gap, Washington***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
|  | ***Store 1333 – Rapid City, South Dakota***<br>Number of ASMs: 0<br>Number of DSs: 2<br>Number of Associates: 13 |
|  | ***Store 1336 – Burlington, Washington***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
|  | ***Store 1338 – Winter Garden, Florida***<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 43 |
|  | ***Store 1339 – Medford, Oregon***<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 25 |
|  | ***Store 1341 – Christiana, Delaware***<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 50 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1342 – Columbia, Missouri*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 22 |
| | *Store 1343 – Winchester, Virginia*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 16 |
| | *Store 1344 – Florence, Alabama*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 16 |
| | *Store 1346 – Victor, New York*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 29 |
| | *Store 1349 – Duluth, Minnesota*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 22 |
| | *Store 1350 – Clarksville, Tennessee*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 16 |
| | *Store 1353 – Apopka, Florida*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 20 |

| Stores at which the ASM Declarants <br> <u>Worked During the Relevant Time Period</u>[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have <u>Notice Sent</u> |
|---|---|
| | ***Store 1356 – Roseville, Minnesota*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 29 |
| | ***Store 1361 – White Lake Twp., Michigan*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 23 |
| | ***Store 1363 – Nashville, Tennessee*** <br> Number of ASMs: 1 <br> Number of DSs: 0 <br> Number of Associates: 19 |
| | ***Store 1364 – Sandusky, Ohio*** <br> Number of ASMs: 1 <br> Number of DSs: 2 <br> Number of Associates: 17 |
| | ***Store 1365 – Longview, Texas*** <br> Number of ASMs: 2 <br> Number of DSs: 0 <br> Number of Associates: 23 |
| | ***Store 1367 – Panama City Beach, Florida*** <br> Number of ASMs: 2 <br> Number of DSs: 3 <br> Number of Associates: 17 |
| | ***Store 1369 – Capitol Heights, Maryland*** <br> Number of ASMs: 2 <br> Number of DSs: 1 <br> Number of Associates: 28 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1370 – Honolulu, Hawaii*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 29 |
| | *Store 1372 – Silverdale, Washington*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 19 |
| | *Store 1373 – Rio Rancho, New Mexico*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 1374 – Kenosha, Wisconsin*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 16 |
| | *Store 1375 – Grand Island, Nebraska*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 17 |
| | *Store 1378 – Osage Beach, Missouri*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |
| | *Store 1385 – Niagara Falls, New York*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1386 – Bowling Green, Kentucky*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 17 |
| | *Store 1387 – California, Maryland*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 15 |
| | *Store 1391 – Lawton, Oklahoma*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 17 |
| | *Store 1392 – Denham Springs, Louisiana*<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 23 |
| | *Store 1395 – Bismarck, North Dakota*<br>Number of ASMs: 1<br>Number of DSs: 0<br>Number of Associates: 19 |
| | *Store 1396 – Decatur, Alabama*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 1403 – Flower Mound, Texas*<br>Number of ASMs: 2<br>Number of DSs: 1<br>Number of Associates: 29 |

| Stores at which the ASM Declarants **Worked During the Relevant Time Period**[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have **Notice Sent** |
|---|---|
| | ***Store 1404 – Sioux City, Iowa***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 11 |
| | ***Store 1405 – Holly Springs, North Carolina***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 26 |
| | ***Store 1408 – New York, New York***<br>Number of ASMs: 2<br>Number of DSs: 2<br>Number of Associates: 19 |
| | ***Store 1409 – Tuscaloosa, Alabama***<br>Number of ASMs: 2<br>Number of DSs: 0<br>Number of Associates: 23 |
| | ***Store 1410 – Twin Falls, Idaho***<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 18 |
| | ***Store 1413 – Brooklyn, New York***<br>Number of ASMs: 3<br>Number of DSs: 6<br>Number of Associates: 50 |
| | ***Store 1414 – Hudson, Massachusetts***<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 18 |

| Stores at which the ASM Declarants Worked During the Relevant Time Period[1] | Stores where the ASM Plaintiffs did not work and for which they Fail to Provide Any Evidence from During the Relevant Time Period, but where they Seek to have Notice Sent |
|---|---|
| | *Store 1416 – Valdosta, Georgia*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 13 |
| | *Store 1417 – Guilford, Connecticut*<br>Number of ASMs: 1<br>Number of DSs: 2<br>Number of Associates: 19 |
| | *Store 1421 – Conway, Arkansas*<br>Number of ASMs: 1<br>Number of DSs: 1<br>Number of Associates: 14 |
| | *Store 1422 – Rehoboth Beach, Delaware*<br>Number of ASMs: 3<br>Number of DSs: 1<br>Number of Associates: 36 |
| | *Store 1431 – Dulles, Virginia*<br>Number of ASMs: 3<br>Number of DSs: 2<br>Number of Associates: 67 |
| | |
| | |

121